**LaMonica Herbst & Maniscalco, LLP**
3305 Jerusalem Avenue, Suite 201
Wantagh, New York 11793
Tel: (516) 826-6500
Salvatore LaMonica, Esq.
*Counsel for the Debtor and Debtor-in-Possession*

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
---------------------------------------------------------X
In re:

| | |
|---|---|
| IAN SIMPSON REISNER, | Chapter 11<br>Case No. 26-44227 (JMM) |
| Debtor. | |

---------------------------------------------------------X

**DISCLAIMER AND RESERVATION OF RIGHTS OF THE**
**<u>PERMANENT PROPERTY GUARDIAN FOR THE DEBTOR</u>**

1. On September 8, 2026 ("<u>Filing Date</u>"), the Ian Simpson Reisner ("Debtor"), by and through Andre K. Cizmarik, Permanent Property Guardian for the Debtor ('Guardian"), filed a voluntary petition ("<u>Petition</u>") for relief under Chapter 11 of the Bankruptcy Code in the Bankruptcy Court for the Eastern District of New York ("<u>Court</u>").

2. The Guardian remains in control of the Debtor's property and continues to operate and manage the Debtor's properties and affairs as a debtor in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

3. The Debtor is an individual and a resident of the State of New York.

4. The Debtor has been deemed an incapacitated person by the Supreme Court of the State of New York, County of New York by Order of the Court dated April 17, 2026, filed in the case entitled *In the Matter of the Application for the Appointment of a Guardian for I.R., a Person Alleged to be Incapacitated,* Index No. 500021/2025 and the Guardian was appointed to make all decisions for the Debtor concerning his financial affairs ("<u>Guardian Order</u>").

5. No trustee, examiner or committee of creditors has been appointed or formed in

this case.

6. The Debtor has not previously filed a petition for reorganization under Chapter 11 or any other chapter of the Bankruptcy Code.

7. Pursuant to Rule 2015.3 of the Federal Rules of Bankruptcy Procedure, the Debtor, "must file periodic financial reports of the value, operations, and profitability of each entity in which the estate holds a substantial or controlling interest—unless the entity is a publicly traded corporation or a debtor in a bankruptcy case. The reports must be prepared as prescribed by Form 426 and be based on the most recent information reasonably available to the filer."

8. In compliance with Rule 2015.3, the annexed Report has been prepared by an employee of Urban Resort, LLC, an entity wholly owned by the Debtor.

9. The Guardian has not personally prepared the annexed Report and has no firsthand personal knowledge as to information provided therein. Accordingly, the Guardian cannot warrant the accuracy of the Report as filed herewith other than it has been prepared from the books and records maintained by the entities set forth in the Report. The information contained in the Report may not be complete and may be subject to errors and omissions.

10. A diligent effort has been made to complete the Report accurately and completely based upon the information obtained from the books and records of the entities. All information disclosed in the Report is done so on an "as is" basis without warranty of any kind, express, implied or otherwise.

11. Subsequent information or the discovery of additional information may result in changes to the information in the Report. Accordingly, the Guardian reserves all rights to amend, supplement and update the information as may be necessary or appropriate.

Dated: New York, New York
November 18, 2026

IAN SIMPSON REISNER

By: Andre K. Cizmarik

Andre K. Cizmarik, Permanent Property Guardian



615122002v.1

| Fill in this information to identify the case: |
|---|
| Debtor Name Ian Reisner |
| United States Bankruptcy Court for the: Eastern District of New York (State) |
| Case number: 26-44227 (1:26-bk-44227-JMM) |

# Official Form 426

## Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

**12/17**

This is the *Periodic Report* as of 09/30/2026 on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

Ian Reisner holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| Urban Resort LLC | 100% (direct) | 1 |
| IR Holdings LLC | 99% (direct) | 2 |
| Outpost Pines Holdings, LLC | 75% (indirect, through IR Holdings LLC) | 3 |
| Parkview Developers, LLC | 50% (indirect, through IR Holdings LLC) | 4 |
| Parkview Interiors, LLC | 100% (direct) | 5 |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

**The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3**

| | | |
|---|---|---|
| **For non-individual Debtors:** | ✘ ______________________<br>Signature of Authorized Individual<br>______________________<br>Printed name of Authorized Individual<br>Date ____________<br>MM / DD / YYYY | |
| **For individual Debtors:** | ✘ ______________________<br>Signature of Debtor 1<br>IAN SIMPSON REISNER<br>Printed name of Debtor 1<br>Date ____________<br>MM / DD / YYYY | ✘ ______________________<br>Signature of Debtor 2<br>______________________<br>Printed name of Debtor 2<br>Date ____________<br>MM / DD / YYYY |

## Exhibit A: Financial Statements for Urban Resort LLC

### Tab 1 – Entity Report for Urban Resort LLC

Exhibit A consists of the following financial statements of Urban Resort LLC: A-1 Balance Sheet; A-2 Statement of Income (Loss); A-3 Statement of Cash Flows; and A-4 Statement of Changes in Members'/Partners' Equity (Deficit), each as of or for the nine months ended September 30, 2026 and the prior fiscal year ended December 31, 2025. Amounts in parentheses are negative.

### Summarized footnotes

1. **Basis of presentation.** The financial statements in this Entity Report are unaudited and were prepared internally on the accrual basis from the entity's accounting records or, where noted, from other records. They have not been reviewed or audited by an independent accountant, may be subject to year-end and other adjustments, and omit footnote disclosures that would be required under generally accepted accounting principles.

2. **Book values.** Assets and liabilities are presented at book (historical cost) value as recorded in the entity's records and do not purport to represent fair market or liquidation value.

3. **Income taxes.** The entity is a single-member limited liability company that is disregarded as separate from its owner for federal, state and local income tax purposes. Its income and losses are reported by its sole member, the Debtor; accordingly, no provision for income taxes is recorded at the entity level.

4. **Ground lease.** The entity is the tenant under the ground lease of 510 West 42nd Street, New York, NY, from West 42nd Street Developers LLC (Restatement and Third Amendment to Lease Agreement dated as of May 1, 2024). The $4,340,866.50 “Ground Lease Acquisition” asset represents capitalized costs of acquiring the leasehold, carried at cost.

5. **Accounts payable.** Accounts payable at September 30, 2026 consisted of:

| Creditor | Total | Over 90 days |
|---|---|---|
| West 42nd Street Developers LLC (ground landlord) - rent arrears | 6,837,483.92 | 6,248,317.26 |
| NYHTC & HANYC Health/FMLA Benefit Fund and Division A union funds | 250,548.93 | 198,157.42 |
| Consolidated Edison (hotel and restaurant) | 179,381.62 | 118,954.45 |
| Law firms (Ballard Rosenberg Golper & Savitt; Rosenberg & Estis; Cohen & Gresser; Bernstein Redo & Savitsky) | 174,854.82 | 115,720.30 |
| All other vendors | 160,778.67 | 103,449.52 |
| **Total accounts payable** | **7,603,047.96** | **6,784,598.95** |

None of the accounts payable is owed to the Debtor or to any other Controlled Non-Debtor Entity.

6. **Results of operations.** The net loss of $2,411,528.41 for the nine months ended September 30, 2026 is primarily attributable to fixed charges of $2,926,667.74 (ground rent $1,931,249.97; real estate taxes $720,000.00; insurance $252,916.87; interest $22,500.90), which exceeded the hotel's gross operating profit.

7. **Depreciation.** Depreciation of $127,685.00 was recorded for fiscal 2025. Depreciation for 2026 has not yet been recorded and will be recorded at year-end.

8. **CCL Capital loan.** In March 2025 the Debtor personally borrowed $400,000 from CCL Capital LLC under a promissory note. Net proceeds of $338,350 were applied to Urban Resort's obligations ($286,000 wired by the lender directly to the ground landlord for February 2025 rent and $52,350 wired to Urban Resort) and were recorded by Urban Resort as a member contribution.

9. **Member's deficit.** At September 30, 2026 recorded liabilities exceeded the book value of recorded assets by $2,738,878.84, principally because of unpaid ground rent.

## Exhibit A-1: Balance Sheet for Urban Resort LLC as of 09/30/2026

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

**Urban Resort LLC – Balance Sheet**

| | Sep 30, 2026 | Dec 31, 2025 |
|---|---|---|
| **ASSETS** | | |
| Bank accounts | 361,961.17 | 186,601.31 |
| Accounts receivable | 0.00 | 25,113.00 |
| Prepaid taxes | 157.10 | 143.14 |
| **Total current assets** | **362,118.27** | **211,857.45** |
| Capital improvements | 579,780.41 | 508,709.89 |
| Ground lease acquisition | 4,340,866.50 | 4,340,866.50 |
| Tools, machinery and equipment | 9,133.45 | 0.00 |
| Accumulated depreciation | (422,937.00) | (422,937.00) |
| **Total fixed assets, net** | **4,506,843.36** | **4,426,639.39** |
| Other assets | 0.00 | 80,236.00 |
| **TOTAL ASSETS** | **4,868,961.63** | **4,718,732.84** |
| **LIABILITIES AND EQUITY** | | |
| Accounts payable | 7,603,047.96 | 4,803,209.15 |
| Credit cards | 4,792.51 | 6,631.73 |
| Hotel occupancy and sales tax payable | 0.00 | 92,887.00 |
| PJM loan | 0.00 | 27,000.00 |
| Short-term business loans | 0.00 | 0.10 |
| **Total liabilities (all current)** | **7,607,840.47** | **4,929,727.98** |
| Member's equity (deficit) | (2,738,878.84) | (210,995.14) |
| **TOTAL LIABILITIES AND EQUITY** | **4,868,961.63** | **4,718,732.84** |

**Source of information:** Internally prepared, unaudited QuickBooks Online reports of Urban Resort LLC (accrual basis), run November 17, 2026 (A/P Aging Summary run November 16, 2026). Copies are attached immediately following this exhibit. Balance Sheets as of September 30, 2026 and December 31, 2025, and A/P Aging Summary as of September 30, 2026.

# Urban Resort LLC

Balance Sheet

As of Sep 30, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | **$361,961.17** |
| Other Current Assets | |
| Prepaid Taxes | 157.10 |
| **Total Other Current Assets** | **$157.10** |
| **Total Current Assets** | **$362,118.27** |
| Fixed Assets | |
| Accumulated Depreciation | -422,937.00 |
| Capital Improvements | 579,780.41 |
| Ground Lease Aquisition | 4,340,866.50 |
| Tools, machinery, and equipment | 9,133.45 |
| **Total Fixed Assets** | **$4,506,843.36** |
| **Total Assets** | **$4,868,961.63** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | **$7,603,047.96** |
| Credit Cards | **$4,792.51** |
| **Total Current Liabilities** | **$7,607,840.47** |
| **Total Liabilities** | **$7,607,840.47** |
| Equity | **-$2,738,878.84** |
| **Total Liabilities and Equity** | **$4,868,961.63** |

# Urban Resort LLC

Balance Sheet

As of Dec 31, 2025

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | **$186,601.31** |
| Accounts Receivable | **$25,113.00** |
| Other Current Assets | **$143.14** |
| **Total Current Assets** | **$211,857.45** |
| Fixed Assets | |
| Accumulated Depreciation | -422,937.00 |
| Capital Improvements | 508,709.89 |
| Ground Lease Aquisition | 4,340,866.50 |
| **Total Fixed Assets** | **$4,426,639.39** |
| Other Assets | **$80,236.00** |
| **Total Assets** | **$4,718,732.84** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | **$4,803,209.15** |
| Credit Cards | **$6,631.73** |
| Other Current Liabilities | **$119,887.10** |
| **Total Current Liabilities** | **$4,929,727.98** |
| **Total Liabilities** | **$4,929,727.98** |
| Equity | **-$210,995.14** |
| **Total Liabilities and Equity** | **$4,718,732.84** |

# Urban Resort LLC

A/P Aging Summary Report

As of Sep 30, 2026

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| Ammin Rajqotwala | 226.80 | | | | | 226.80 |
| Approved Oil Co of Brooklyn, Inc. | | | 376.45 | | | 376.45 |
| AV Depot LLC | | 8,312.20 | | | | 8,312.20 |
| Axis Portable Air LLC | | | | | 60,245.84 | 60,245.84 |
| Ballard Rosenberg Golper & Savitt | 2,515.50 | | 25,994.50 | | 48,159.55 | 76,669.55 |
| Bernstein Redo & Savitsky PC | | | | | 1,104.00 | 1,104.00 |
| Brooklyn Elevator Inc | | 4,654.41 | | | | 4,654.41 |
| Champion Elevator Corp | | | | | 25,480.54 | 25,480.54 |
| Cohen & Gresser LLP | | | | | 23,274.09 | 23,274.09 |
| Con Ed Hotel | 28,019.37 | | 32,338.47 | | 118,954.45 | 179,312.29 |
| Con Ed Rest | 36.21 | 33.12 | | | | 69.33 |
| Daystay LLC | | | | 121.67 | 557.73 | 679.40 |
| Division A Annuity Fund | 357.00 | | | | | 357.00 |
| Division A Education & Scholarship Fund | 283.50 | | | | | 283.50 |
| Division A Pension Fund | 13,984.23 | | | | 5,000.00 | 18,984.23 |
| Empire Fire Alarm Specialist Co.,Inc | | | 2,601.03 | | 4,119.66 | 6,720.69 |
| Gesi Hospitality | | | | | 0.00 | 0.00 |
| Hospitality 42, LLC | | 2,209.93 | | | | 2,209.93 |
| Metro Group | | | | 6,182.47 | 4,744.23 | 10,926.70 |
| NYC Environmental Protection | 7,318.73 | 6,027.58 | | | | 13,346.31 |
| NYHTC & HANYC Health/ FMLA Benefit Fund | 37,766.78 | | | | 193,157.42 | 230,924.20 |
| Peace of Mind Pest Control | | 462.72 | | | | 462.72 |
| PPL Events, Inc. | 14,700.30 | 137.50 | | | | 14,837.80 |
| Rosenberg & Estis, PC | | | 9,453.35 | 21,171.17 | 43,182.66 | 73,807.18 |
| Serenity Linens LLC | 2,993.36 | | | | | 2,993.36 |
| Tower Elevator Consulting & Testing | | | | | 1,314.84 | 1,314.84 |
| Ultimate Foods Inc. | 1,004.00 | | | | | 1,004.00 |
| West 42nd Street Developers LLC | | 294,583.33 | 294,583.33 | | 6,248,317.26 | 6,837,483.92 |
| WNC Laundry LLC | | | | | 6,986.68 | 6,986.68 |
| **TOTAL** | **109,205.78** | **316,420.79** | **365,347.13** | **27,475.31** | **6,784,598.95** | **$7,603,047.96** |

## Exhibit A-2: Statement of Income (Loss) for Urban Resort LLC for period ending 09/30/2026

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Urban Resort LLC – Statement of Income (Loss)**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| **Income** | | |
| Room revenue | 4,196,949.35 | 5,253,964.55 |
| Event sales | 98,850.00 | 0.00 |
| Club space revenue | 0.00 | 3,100.00 |
| **Total income** | **4,295,799.35** | **5,257,064.55** |
| Cost of sales - rooms department | 2,385,428.61 | 2,867,639.32 |
| **Gross profit** | **1,910,370.74** | **2,389,425.23** |
| **Expenses** | | |
| Events | 46,019.93 | 0.00 |
| Insurance | 252,916.87 | 244,632.60 |
| Interest paid | 22,500.90 | 47,270.54 |
| Lease (ground rent) | 1,931,249.97 | 2,499,999.30 |
| Real estate taxes | 720,000.00 | 960,000.00 |
| QuickBooks Payments fees | 267.43 | 0.00 |
| Administrative & general | 736,903.58 | 1,128,560.15 |
| Property operations & maintenance | 372,574.38 | 567,423.06 |
| Utilities | 408,356.56 | 365,478.07 |
| **Total expenses** | **4,490,789.62** | **5,813,363.72** |
| **Net operating income (loss)** | **(2,580,418.88)** | **(3,423,938.49)** |
| Other income | 168,890.47 | 200,951.87 |
| Depreciation | 0.00 | (127,685.00) |
| **NET INCOME (LOSS)** | **(2,411,528.41)** | **(3,350,671.62)** |

**Source of information:** Internally prepared, unaudited QuickBooks Online reports of Urban Resort LLC (accrual basis), run November 17, 2026 (A/P Aging Summary run November 16, 2026). Copies are attached immediately following this exhibit. Profit and Loss for January–September 2026 and January–December 2025.

# Urban Resort LLC

Profit and Loss

January-September, 2026

| | Total |
|---|---|
| Income | |
| Departmental Revenue | |
| Room Revenue | $4,196,949.35 |
| **Total for Departmental Revenue** | **$4,196,949.35** |
| Event Sales | 98,850.00 |
| Services | 0.00 |
| **Total Income** | **$4,295,799.35** |
| Cost of Goods Sold | |
| Departmental Costs | |
| Rooms Department | $2,385,428.61 |
| **Total for Departmental Costs** | **$2,385,428.61** |
| **Total Cost of Goods Sold** | **$2,385,428.61** |
| **Gross Profit** | **$1,910,370.74** |
| Expenses | |
| Events | $46,019.93 |
| Fixed Charges | |
| Insurance | $252,916.87 |
| Interest paid | $22,500.90 |
| Lease | 1,931,249.97 |
| Real Estate Taxes | 720,000.00 |
| **Total for Fixed Charges** | **$2,926,667.74** |
| QuickBooks Payments Fees | 267.43 |
| Undistributed Operating Expenses | |
| Administrative & General Expenses | $736,903.58 |
| Property Operations & Maintenance | $372,574.38 |
| Utilities | $408,356.56 |
| **Total for Undistributed Operating Expenses** | **$1,517,834.52** |
| **Total Expenses** | **$4,490,789.62** |
| **Net Operating Income** | **-$2,580,418.88** |
| Other Income | |
| Other income | $168,890.47 |
| **Total Other Income** | **$168,890.47** |
| **Net Other Income** | **$168,890.47** |
| **Net Income** | **-$2,411,528.41** |

# Urban Resort LLC

Profit and Loss

January-December, 2025

| | Total |
|---|---|
| Income | |
| Club Space Revenues | 3,100.00 |
| Departmental Revenue | |
| Room Revenue | **$5,253,964.55** |
| **Total for Departmental Revenue** | **$5,253,964.55** |
| **Total Income** | **$5,257,064.55** |
| Cost of Goods Sold | |
| Departmental Costs | |
| Rooms Department | **$2,867,639.32** |
| **Total for Departmental Costs** | **$2,867,639.32** |
| **Total Cost of Goods Sold** | **$2,867,639.32** |
| **Gross Profit** | **$2,389,425.23** |
| Expenses | |
| Fixed Charges | |
| Insurance | **$244,632.60** |
| Interest paid | **$47,270.54** |
| Lease | 2,499,999.30 |
| Real Estate Taxes | 960,000.00 |
| **Total for Fixed Charges** | **$3,751,902.44** |
| Undistributed Operating Expenses | |
| Administrative & General Expenses | **$1,128,560.15** |
| Property Operations & Maintenance | $268,655.95 |
| Contract labor | 298,767.11 |
| **Total for Property Operations & Maintenance** | **$567,423.06** |
| Utilities | **$365,478.07** |
| **Total for Undistributed Operating Expenses** | **$2,061,461.28** |
| **Total Expenses** | **$5,813,363.72** |
| **Net Operating Income** | **-$3,423,938.49** |
| Other Income | |
| Other income | **$200,951.87** |
| **Total Other Income** | **$200,951.87** |
| Other Expenses | |
| Depreciation | 127,685.00 |
| **Total Other Expenses** | **$127,685.00** |
| **Net Other Income** | **$73,266.87** |
| **Net Income** | **-$3,350,671.62** |



**Ian Reisner — Official Form 426 — Tab 1 – Exhibit A-2 attachment**

## Exhibit A-3: Statement of Cash Flows for Urban Resort LLC for period ending 09/30/2026

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Urban Resort LLC – Statement of Cash Flows**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| **Operating activities** | | |
| Net income (loss) | (2,411,528.41) | (3,350,671.62) |
| Depreciation | 0.00 | 127,685.00 |
| (Increase) decrease in accounts receivable | 25,113.00 | (25,113.00) |
| (Increase) decrease in prepaid taxes | (13.96) | (143.14) |
| (Increase) decrease in other assets | 80,236.00 | (76,630.00) |
| Increase in accounts payable | 2,799,838.81 | 3,094,666.90 |
| Decrease in credit cards payable | (1,839.22) | (8,833.14) |
| Increase (decrease) in occupancy and sales tax payable | (92,887.00) | 59,094.79 |
| **Net cash provided by (used in) operating activities** | **398,919.22** | **(179,944.21)** |
| **Investing activities** | | |
| Capital improvements | (71,070.52) | (174,001.29) |
| Purchase of tools, machinery and equipment | (9,133.45) | 0.00 |
| **Net cash used in investing activities** | **(80,203.97)** | **(174,001.29)** |
| **Financing activities** | | |
| Proceeds from (repayment of) PJM loan and short-term loans | (27,000.10) | 27,000.10 |
| Member contributions | 354,000.00 | |
| Distributions / payments for the member's benefit | (470,355.29) | |
| Member contributions, net of distributions (FY 2025 shown net) | | 211,750.66 |
| **Net cash provided by (used in) financing activities** | **(143,355.39)** | **238,750.76** |
| **Net increase (decrease) in cash** | **175,359.86** | **(115,194.74)** |
| Cash, beginning of period | 186,601.31 | 301,796.05 |
| **Cash, end of period** | **361,961.17** | **186,601.31** |

The 2025 split of member contributions and distributions is shown net. Payments for the member's benefit in 2025 are itemized in Exhibit E.

**Source of information:** Derived by management from the balance sheets and statements of income (loss) included in Exhibits A-1 and A-2. The December 31, 2024 balance sheet used for the fiscal 2025 column is attached following this exhibit.

# Urban Resort LLC

## Balance Sheet

As of December 31, 2024

| | Total |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Bank Accounts | |
| Citi Savings #8514 | 220,546.25 |
| Citibank #6316 | 81,249.80 |
| **Total Bank Accounts** | **$301,796.05** |
| **Total Current Assets** | **$301,796.05** |
| **Fixed Assets** | |
| Accumulated Depreciation | -295,252.00 |
| Capital Improvements | 334,708.60 |
| Ground Lease Aquisition | 4,340,866.50 |
| **Total Fixed Assets** | **$4,380,323.10** |
| **Other Assets** | |
| Con Ed Deposits | 3,606.00 |
| **Total Other Assets** | **$3,606.00** |
| **TOTAL ASSETS** | **$4,685,725.15** |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| Current Liabilities | |
| Accounts Payable (A/P) | 1,708,542.25 |
| Credit Cards | |
| Capital One Venture X | 15,464.87 |
| **Total Credit Cards** | **$15,464.87** |
| Other Current Liabilities | |
| HTX and Sales Tax Payable | 33,792.21 |
| **Total Other Current Liabilities** | **$33,792.21** |
| **Total Current Liabilities** | **$1,757,799.33** |
| **Total Liabilities** | **$1,757,799.33** |
| **Equity** | |
| Owner investments | 1,589,093.11 |
| Richard Lemmerman | 250,000.00 |
| **Total Owner investments** | **$1,839,093.11** |
| Owner's Equity | 4,321,347.76 |
| Retained Earnings | -5,000.00 |
| Net Income | -3,227,515.05 |
| **Total Equity** | **$2,927,925.82** |
| **TOTAL LIABILITIES AND EQUITY** | **$4,685,725.15** |

Accrual Basis Tuesday, November 17, 2026 03:39 PM GMT-05:00 (re-run from QuickBooks Online)

## Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Urban Resort LLC for period ending 09/30/2026

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Urban Resort LLC – Statement of Changes in Members'/Partners' Equity (Deficit)**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| Member's equity (deficit), beginning of period | (210,995.14) | 2,927,925.82 |
| Net income (loss) | (2,411,528.41) | (3,350,671.62) |
| Member contributions | 354,000.00 | |
| Distributions / payments for the member's benefit | (470,355.29) | |
| Contributions, net of distributions (FY 2025 shown net) | | 211,750.66 |
| **Member's equity (deficit), end of period** | **(2,738,878.84)** | **(210,995.14)** |

**Source of information:** Derived by management from the balance sheets and statements of income (loss) included in Exhibits A-1 and A-2.

## Exhibit B: Description of Operations for Urban Resort LLC

[Describe the nature and extent of the Debtor’s interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity’s dominant business segments.

Describe the source of this information.]

**Nature and extent of the Debtor's interest.** The Debtor owns 100% of the membership interests in Urban Resort LLC directly and is its Managing Member.

**Business.** Urban Resort LLC is the ground-lease tenant of 510 West 42nd Street, New York, New York, and owns and operates the Hudson Yards Hotel, a 105-room hotel at that location. Its dominant business segment is hotel room revenue ($4,196,949.35 for January–September 2026; $5,253,964.55 for fiscal 2025), supplemented by event-space sales. The entity intends to continue operating the hotel.

**Source of information:** Management of Urban Resort LLC and its books and records.

## Exhibit C: Description of Intercompany Claims

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

**Urban Resort LLC (Tab 1)**

Urban Resort LLC has no claims against any other Controlled Non-Debtor Entity. Payments it made on the SBA loan of Parkview Interiors, LLC were recorded as distributions to the Debtor (see Exhibit E), not as receivables.

**Source of information:** Books and records of Urban Resort LLC, including the A/P Aging Summary as of September 30, 2026.

## Exhibit D: Allocation of Tax Liabilities and Assets

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

**Urban Resort LLC (Tab 1)**

Urban Resort LLC is a single-member limited liability company disregarded as separate from its owner, the Debtor, for federal, state and local income tax purposes. Its income, losses and other tax attributes are reported directly by the Debtor. No income, losses, tax payments, tax refunds or other tax attributes have been allocated between the entity and any other Controlled Non-Debtor Entity.

Urban Resort LLC is not a party to any tax sharing or tax allocation agreement with any other Controlled Non-Debtor Entity.

**Source of information:** Management of Urban Resort LLC.

## Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

**Urban Resort LLC (Tab 1)**

Urban Resort LLC paid personal expenses and obligations of the Debtor, including obligations owed to the Debtor's creditors that have been or could be asserted against the Debtor. The entity paid them as the Debtor's wholly owned company at his direction. Each payment was recorded as a distribution to the Debtor (a reduction of member's equity), not as an expense of the entity or a receivable from the Debtor.

**A. Payments after the petition date (September 8 – September 30, 2026)**

| Date | Payee | Nature of payment | Amount |
|---|---|---|---|
| 09/10/2026 | Capital One | Debtor's personal credit card | 2,000.00 |
| 09/10/2026 | Ian Reisner (Zelle) | Payments to the Debtor (personal expenses) | 100.00 |
| 09/17/2026 | Ian Reisner (Zelle) | Payments to the Debtor (personal expenses) | 100.00 |
| 09/21/2026 | Ian Reisner (Zelle) | Payments to the Debtor (personal expenses) | 100.00 |
| 09/28/2026 | Ian Reisner (Zelle) | Payments to the Debtor (personal expenses) | 100.00 |
| 09/28/2026 | Lifeskill | Debtor's personal payment plan | 1,200.00 |
| | **Total** | | **3,600.00** |

**B. All payments, January 1 – September 30, 2026 (includes the post-petition payments in A)**

| Payee | Nature of payment | # | Amount |
|---|---|---|---|
| Andre K. Cizmarik | Transfers to the Debtor's guardianship account (Debtor's expenses and loan repayments) | 8 | 370,000.00 |
| American Express | Debtor's personal credit card | 13 | 21,445.10 |
| Ian Reisner | Payments to the Debtor (personal expenses) | 27 | 16,215.00 |
| Nordstrom | Debtor's personal credit card | 9 | 11,905.63 |
| Capital One | Debtor's personal credit card | 10 | 11,393.00 |
| Lendi Construction LLC | Repairs - 230 CPS #2F before listing | 2 | 10,860.00 |
| Stormfield Capital Funding | Mortgage interest for Parkview Interiors, LLC - 4512 Kings Highway (loan guaranteed by the Debtor) | 2 | 7,020.63 |
| Lifeskill | Debtor's personal payment plan | 4 | 4,800.00 |
| RF Health Inc | Debtor's temporary accommodation | 4 | 4,000.00 |
| Derian Nasca | Debtor's personal assistant | 3 | 3,884.62 |
| Stian Tertnes Nystad | Repayment of personal loan to the Debtor from his spouse | 4 | 2,000.00 |
| Yvette Chaplin | Payments to former housekeeper | 1 | 1,500.00 |
| Wells Fargo | Debtor's personal credit card | 6 | 1,203.78 |
| Hunter Reisner | Repayment of personal loans to the Debtor from his brother | 1 | 999.00 |
| SBA (EIDL loan) | SBA EIDL loan payments for Parkview Interiors, LLC (loan personally guaranteed by the Debtor) | 4 | 840.00 |
| Citibank (Citi card) | Debtor's personal credit card | 2 | 32.60 |
| Other (4 payees) | Miscellaneous personal payments of the Debtor (Zelle and other) | 4 | 2,255.93 |
| **Total January 1 - September 30, 2026** | | **103** | **470,355.29** |

**C. Prior fiscal year: payments January 1 – December 31, 2025**

## Exhibit E (continued) – Urban Resort LLC (Tab 1)

| Payee | Nature of payment | # | Amount |
|---|---|---|---|
| Hunter Reisner | Repayment of personal loans to the Debtor from his brother | 10 | 230,690.65 |
| Journal entry #38 (12/31/2025) | Legal fees paid by Urban Resort, reallocated to the Debtor's personal legal matters (journal entry, non-cash) | 1 | 200,000.00 |
| Andre K. Cizmarik | Transfers to the Debtor's guardianship account (Debtor's expenses and loan repayments) | 4 | 130,000.00 |
| HSBC | Mortgage payments - 230 Central Park South #18C | 7 | 121,567.81 |
| Ian Reisner | Payments to the Debtor (personal expenses) | 53 | 73,174.94 |
| 230 Central Park South | Maintenance and utilities - 230 CPS #2F and #18C | 6 | 58,077.31 |
| Citibank (Citi card) | Debtor's personal credit card | 5 | 52,710.81 |
| Derian Nasca | Debtor's personal assistant | 39 | 41,450.03 |
| Nordstrom | Debtor's personal credit card | 9 | 31,752.51 |
| American Express | Debtor's personal credit card | 13 | 26,438.89 |
| Hein Hazenberg | Commission settlement - 230 CPS #18C | 5 | 25,000.00 |
| Yvette Chaplin | Payments to former housekeeper | 4 | 16,800.00 |
| Stian Tertnes Nystad | Repayment of personal loan to the Debtor from his spouse | 3 | 15,000.00 |
| Princi Mills Law PC | Debtor's personal legal fees | 1 | 10,000.00 |
| Capital One | Debtor's personal credit card | 6 | 8,379.60 |
| Wells Fargo | Debtor's personal credit card | 7 | 6,730.57 |
| Jeff Danis | Debtor's temporary accommodation | 2 | 5,032.00 |
| IR Holdings LLC | Transfer to IR Holdings LLC (miscellaneous expenses) | 1 | 5,000.00 |
| Wm E Morrell Inc | Insurance - 4512 Kings Highway | 1 | 3,336.00 |
| Safeco | Insurance - 230 Central Park South | 7 | 2,563.76 |
| NYC Department of Finance (R/E tax) | Real estate tax - 4512 Kings Highway | 1 | 1,950.07 |
| Michal Kravarik | Reimbursement of the Debtor's personal expenses advanced by an employee | 4 | 1,083.00 |
| SBA (EIDL loan) | SBA EIDL loan payments for Parkview Interiors, LLC (loan personally guaranteed by the Debtor) | 3 | 630.00 |
| Biscayne Dermatology | Debtor's personal medical expense | 1 | 622.00 |
| Other (6 payees) | Miscellaneous personal payments of the Debtor (Zelle and other) | 8 | 2,794.96 |
| **Total January 1 - December 31, 2025** | | **201** | **1,070,784.91** |

### D. Other matters

1. **Legal fees.** The 2025 amounts include $200,000.00 of legal fees paid by Urban Resort and reallocated to the Debtor's personal legal matters.

2. **Later payments.** Payments made after September 30, 2026 will be reported in the next periodic report.

**Source of information:** Urban Resort LLC's QuickBooks transaction reports for the Owner's Equity and Owner Investments accounts, compiled by management into schedules of disbursements for the Debtor's benefit for January 1, 2025 – September 30, 2026.

## Exhibit A: Financial Statements for IR Holdings LLC

### Tab 2 – Entity Report for IR Holdings LLC

Exhibit A consists of the following financial statements of IR Holdings LLC: A-1 Balance Sheet; A-2 Statement of Income (Loss); A-3 Statement of Cash Flows; and A-4 Statement of Changes in Members'/Partners' Equity (Deficit), each as of or for the nine months ended September 30, 2026 and the prior fiscal year ended December 31, 2025. Amounts in parentheses are negative.

### Summarized footnotes

1. **Basis of presentation.** The financial statements in this Entity Report are unaudited and were prepared internally on the accrual basis from the entity's accounting records or, where noted, from other records. They have not been reviewed or audited by an independent accountant, may be subject to year-end and other adjustments, and omit footnote disclosures that would be required under generally accepted accounting principles.

2. **Book values.** Assets and liabilities are presented at book (historical cost) value as recorded in the entity's records and do not purport to represent fair market or liquidation value.

3. **Income taxes.** The entity is treated as a partnership for federal, state and local income tax purposes. Its income and losses are allocated to and reported by its members; accordingly, no provision for income taxes is recorded at the entity level.

4. **Books not adjusted to 2025 tax return.** These statements are prepared from the entity's books and have not been adjusted to conform to the entity's 2025 federal partnership return. The entity's CPA is reconciling the differences between the books and the return; adjustments, if any, may be material and will be reflected in a subsequent report.

5. **2026 write-offs.** During 2026 the entity wrote off the following balances carried at December 31, 2025:

| Category | Balance written off | Amount |
|---|---|---|
| Bad debt expense | FIP line of credit (Outpost Pines Holdings, LLC) | 2,274,966.18 |
| | Loan - Yvette Chaplin | 66,185.82 |
| | Due from Brad Reisner | 46,100.00 |
| | Due from Albert Reifer | 11,400.00 |
| | **Total bad debt expense** | **2,398,652.00** |
| Loss on investments | Investment - Pines Harbor (Fire Island house, sold 2023) | 825,242.96 |
| | Investment - Outpost Pines | 375,000.00 |
| | Investment - 2135 Lake Ave (Florida house) | 277,479.39 |
| | Investment - watch sale | 53,950.00 |
| | Hilton timeshare (net of $6,202.33 depreciation) | 16,289.67 |
| | Other | 1,000.00 |
| | **Total loss on investments** | **1,548,962.02** |

6. **Loans payable.**

| Lender | Balance | Collateral | Guaranteed by Debtor |
|---|---|---|---|
| David Spira | 1,321,688.36 | 230 Central Park South #2F (owned by the Debtor personally) | Yes |
| Alan Rosefielde | 350,130.25 | The Debtor's 50% interest in 10185 Collins Ave., Bal Harbour, FL (see note 9) | Yes |
| Eric Ternon | 155,000.00 | Unsecured | No |
| **Total** | **1,826,818.61** | | |

7. **Investments.** The investment in Urban Resort LLC ($4,527,984.43) and the Parkview accounts are carried at book value and do not reflect the underlying entities' equity; Urban Resort LLC reported a member's deficit of $(2,738,878.84) at September 30, 2026 (Tab 1). The Parkview investment of $(1,044,772.54) corresponds to IR Holdings' partner capital account in Parkview Developers, LLC (Tab 4).

8. **10185 Collins Ave.** Title to 10185 Collins Ave., Bal Harbour, FL is held by the Debtor and Albert Reifer (the Debtor's uncle and the 1% member of IR Holdings) as joint tenants with right of survivorship, each holding a 50% interest. IR Holdings' books carry the property at its full cost of $357,750.00 (including improvements) less accumulated depreciation of $147,161.05; the books have not been adjusted to reflect that title is held by the individuals. The Debtor's 50% interest secures the Rosefielde loan. Management believes the property's current value exceeds its book value.

## Exhibit A (continued) – IR Holdings LLC (Tab 2)

10. **4512 Kings Highway.** In 2025, IR Holdings transferred title to 4512 Kings Highway, Brooklyn, NY to Parkview Interiors, LLC, which is wholly owned by the Debtor, for no consideration. Because the entity's 2025 books were closed, the transfer was recorded by journal entry dated January 5, 2026 as a distribution to the Debtor at net book value (cost $455,096.92 less accumulated depreciation of $211,130.57 = $243,966.35). The property therefore appears on the December 31, 2025 balance sheets of both IR Holdings and Parkview Interiors (Tab 5), and only on Parkview Interiors' balance sheet at September 30, 2026.

## Exhibit A-1: Balance Sheet for IR Holdings LLC as of 09/30/2026

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

**IR Holdings LLC – Balance Sheet**

| | Sep 30, 2026 | Dec 31, 2025 |
|---|---|---|
| **ASSETS** | | |
| Bank accounts | 125.67 | 1.75 |
| Accounts receivable | 0.00 | 57,250.00 |
| Due from Brad Reisner | 0.00 | 46,100.00 |
| Due from Albert Reifer | 0.00 | 11,400.00 |
| Investment - 2135 Lake Ave | 0.00 | 277,479.39 |
| Investment - Pines Harbor | 0.00 | 825,242.96 |
| Investment - watch sale | 0.00 | 53,950.00 |
| FIP line of credit (Outpost Pines) | 0.00 | 2,274,966.18 |
| Loan - Yvette Chaplin | 0.00 | 66,185.82 |
| **Total current assets** | **125.67** | **3,612,576.10** |
| 4512 Kings Highway (incl. improvements) | 0.00 | 455,096.92 |
| 10185 Collins Ave. (incl. improvements) | 357,750.00 | 357,750.00 |
| Other real estate (residual credit balance) | 0.00 | (900.00) |
| Accumulated depreciation | (147,161.05) | (364,493.95) |
| Hilton timeshare share | 0.00 | 22,492.00 |
| Investment - Urban Resort LLC | 4,527,984.43 | 4,478,984.43 |
| Investment - Outpost Pines | 0.00 | 375,000.00 |
| **Total fixed assets** | **4,738,573.38** | **5,323,929.40** |
| Parkview - distributions in excess of basis | 1,805,887.00 | 1,805,887.00 |
| Parkview investment | (1,044,772.54) | (1,044,772.54) |
| **Total other assets** | **761,114.46** | **761,114.46** |
| **TOTAL ASSETS** | **5,499,813.51** | **9,697,619.96** |
| **LIABILITIES AND EQUITY** | | |
| Loan - David Spira | 1,321,688.36 | 1,321,688.36 |
| Loan - Eric Ternon | 155,000.00 | 155,000.00 |
| Loan - Alan Rosefielde (long-term) | 350,130.25 | 350,130.25 |
| **Total liabilities** | **1,826,818.61** | **1,826,818.61** |
| Capital - Ian Reisner | 7,982,167.81 | 7,982,167.81 |
| Capital distributions/contributions | (301,571.89) | (57,094.53) |
| Retained earnings | (54,271.93) | (0.48) |
| Net income (loss) - current year | (3,953,329.09) | (54,271.45) |
| **Total members' equity** | **3,672,994.90** | **7,870,801.35** |
| **TOTAL LIABILITIES AND EQUITY** | **5,499,813.51** | **9,697,619.96** |

**Source of information:** Internally prepared, unaudited QuickBooks Online reports of IR Holdings LLC (accrual basis), run November 17, 2026 (December 31, 2024 balance sheet run November 16, 2026). Copies are attached immediately following this exhibit. Balance Sheets as of September 30, 2026 (reflecting journal entries #19807 and #19808 dated January 5, 2026) and December 31, 2025.

# IR Holdings LLC

Balance Sheet

As of Sep 30, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | **$125.67** |
| **Total Current Assets** | **$125.67** |
| Fixed Assets | |
| 1500 Apartments & Houses | |
| 1506 10185 Collins Ave. | $350,000.00 |
| 1507 10185 Collins Ave. Imp. | 7,750.00 |
| **Total for 1506 10185 Collins Ave.** | **$357,750.00** |
| Accumulated Depreciation | |
| Allowance for Depreciation | |
| 1530 Allow Deprec 10185 Collins Ave | -145,000.43 |
| 1547 Allow Depre 10185 Collins Imp | -2,160.62 |
| **Total for Allowance for Depreciation** | **-$147,161.05** |
| **Total for Accumulated Depreciation** | **-$147,161.05** |
| **Total for 1500 Apartments & Houses** | **$210,588.95** |
| 1799 Urban Resort LLC Investment | 4,527,984.43 |
| **Total Fixed Assets** | **$4,738,573.38** |
| Other Assets | |
| 1853 Parkview - Dist in excess basis | 1,805,887.00 |
| 1855 03 INVESTMENT VEHICLES | |
| 1840 01 PARKVIEW INVESTMENT | -1,044,772.54 |
| **Total for 1855 03 INVESTMENT VEHICLES** | **-$1,044,772.54** |
| **Total Other Assets** | **$761,114.46** |
| **Total Assets** | **$5,499,813.51** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| 2600 Loan David Spira | 1,321,688.36 |
| Loan - Eric Ternon | 155,000.00 |
| **Total Other Current Liabilities** | **$1,476,688.36** |
| **Total Current Liabilities** | **$1,476,688.36** |
| Long-term Liabilities | |
| Loans | $0.00 |
| Loan - Alan Rosefielde | 350,130.25 |
| **Total for Loans** | **$350,130.25** |
| **Total Long-term Liabilities** | **$350,130.25** |
| **Total Liabilities** | **$1,826,818.61** |

# IR Holdings LLC

Balance Sheet

As of Sep 30, 2026

| | Total |
|---|---|
| Equity | |
| 3000 Capital | |
| 3050 Capital - Ian Reisner (99%) | 7,982,167.81 |
| **Total for 3000 Capital** | **$7,982,167.81** |
| 3100 Capital Distrib/Contrib | $0.00 |
| 3150 Ian Reisner | -301,571.89 |
| **Total for 3100 Capital Distrib/Contrib** | **-$301,571.89** |
| 32000 Retained Earnings | -54,271.93 |
| Net Income | -3,953,329.09 |
| **Total Equity** | **$3,672,994.90** |
| **Total Liabilities and Equity** | **$5,499,813.51** |

# IR Holdings LLC

Balance Sheet

As of Dec 31, 2025

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | **$1.75** |
| Accounts Receivable | **$57,250.00** |
| Other Current Assets | |
| 1150 Due from Brad Reisner | 46,100.00 |
| 1151 Due from Albert Reifer | 11,400.00 |
| 1192 Investment - 2135 Lake Ave | 277,479.39 |
| 1193 Investment - Pines Harbor | 825,242.96 |
| 1199 INVESTMENT - Watch Sale | 53,950.00 |
| 1300 Loan Receivables | |
| 1170 FIP Line of Credit | 2,274,966.18 |
| 1190 Loan - Yvette Chaplin | 66,185.82 |
| **Total for 1300 Loan Receivables** | **$2,341,152.00** |
| **Total Other Current Assets** | **$3,555,324.35** |
| **Total Current Assets** | **$3,612,576.10** |
| Fixed Assets | |
| 1500 Apartments & Houses | |
| 1503 4512 Kings Highway | $401,596.92 |
| 1504 4512 Kings Highway Imp | 53,500.00 |
| **Total for 1503 4512 Kings Highway** | **$455,096.92** |
| 1506 10185 Collins Ave. | $350,000.00 |
| 1507 10185 Collins Ave. Imp. | 7,750.00 |
| **Total for 1506 10185 Collins Ave.** | **$357,750.00** |
| 1508 230 CPS, 4F | -900.00 |
| Accumulated Depreciation | |
| Allowance for Depreciation | |
| 1530 Allow Deprec 10185 Collins Ave | -145,000.43 |
| 1531 Allow Deprec 4512 Kings Imp | -15,806.33 |
| 1532 Allow Deprec 4512 Kings Hig | -195,324.24 |
| 1546 Allow Depre Hilton Timeshare | -6,202.33 |
| 1547 Allow Depre 10185 Collins Imp | -2,160.62 |
| **Total for Allowance for Depreciation** | **-$364,493.95** |
| **Total for Accumulated Depreciation** | **-$364,493.95** |
| **Total for 1500 Apartments & Houses** | **$447,452.97** |
| 1550 Hilton Share | 22,492.00 |
| 1799 Urban Resort LLC Investment | 4,478,984.43 |
| OUTpost "Pines" | 375,000.00 |
| **Total Fixed Assets** | **$5,323,929.40** |

# IR Holdings LLC

Balance Sheet

As of Dec 31, 2025

| | Total |
|---|---|
| Other Assets | |
| 1853 Parkview - Dist in excess basis | 1,805,887.00 |
| 1855 03 INVESTMENT VEHICLES | |
| 1840 01 PARKVIEW INVESTMENT | -1,044,772.54 |
| **Total for 1855 03 INVESTMENT VEHICLES** | **-$1,044,772.54** |
| **Total Other Assets** | **$761,114.46** |
| **Total Assets** | **$9,697,619.96** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| 2600 Loan David Spira | 1,321,688.36 |
| Loan - Eric Ternon | 155,000.00 |
| **Total Other Current Liabilities** | **$1,476,688.36** |
| **Total Current Liabilities** | **$1,476,688.36** |
| Long-term Liabilities | |
| Loans | $0.00 |
| Loan - Alan Rosefielde | 350,130.25 |
| **Total for Loans** | **$350,130.25** |
| **Total Long-term Liabilities** | **$350,130.25** |
| **Total Liabilities** | **$1,826,818.61** |
| Equity | |
| 3000 Capital | |
| 3050 Capital - Ian Reisner (99%) | 7,982,167.81 |
| **Total for 3000 Capital** | **$7,982,167.81** |
| 3100 Capital Distrib/Contrib | $0.00 |
| 3150 Ian Reisner | -57,094.53 |
| **Total for 3100 Capital Distrib/Contrib** | **-$57,094.53** |
| 32000 Retained Earnings | -0.48 |
| Net Income | -54,271.45 |
| **Total Equity** | **$7,870,801.35** |
| **Total Liabilities and Equity** | **$9,697,619.96** |

## Exhibit A-2: Statement of Income (Loss) for IR Holdings LLC for period ending 09/30/2026

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**IR Holdings LLC – Statement of Income (Loss)**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| **Income** | | |
| K-1 activity - Outpost Pines Holdings | 0.00 | (351,862.00) |
| Consulting income | 0.00 | 5,000.00 |
| Management fees (see note) | 0.00 | 507,250.00 |
| **Total income** | **0.00** | **160,388.00** |
| **Expenses** | | |
| Depreciation | 0.00 | 30,375.96 |
| Travel | 4,170.07 | 3,450.00 |
| Assistants | 0.00 | 14,265.13 |
| Materials & supplies | 0.00 | 7,068.00 |
| Legal & professional fees (incl. bank fees) | 30.00 | 206,115.11 |
| Maintenance fees - rent | 0.00 | 2,207.88 |
| Meals & entertainment | 0.00 | 1,362.00 |
| Office | 0.00 | 839.09 |
| Taxes | 1,500.00 | 6,781.52 |
| Insurance | 0.00 | 364.53 |
| Bank charges | 15.00 | 0.00 |
| **Total expenses** | **5,715.07** | **272,829.22** |
| **Net operating income (loss)** | **(5,715.07)** | **(112,441.22)** |
| Interest income | 0.00 | 58,169.77 |
| Bad debt expense (see note) | (2,398,652.00) | 0.00 |
| Loss on investments (see note) | (1,548,962.02) | 0.00 |
| **NET INCOME (LOSS)** | **(3,953,329.09)** | **(54,271.45)** |

**Source of information:** Internally prepared, unaudited QuickBooks Online reports of IR Holdings LLC (accrual basis), run November 17, 2026 (December 31, 2024 balance sheet run November 16, 2026). Copies are attached immediately following this exhibit. Profit and Loss for January–September 2026 and January–December 2025.

# IR Holdings LLC

Profit and Loss

January-September, 2026

| | Total |
|---|---|
| Income | |
| **Gross Profit** | **$0.00** |
| Expenses | |
| 6500 Travel Expenses | $4,149.07 |
| 6520 Local Transportation | 21.00 |
| **Total for 6500 Travel Expenses** | **$4,170.07** |
| 6580 Bank Charge | 15.00 |
| 6800 Legal & Professional Fees | |
| 6815.00 Bank Fees | 30.00 |
| **Total for 6800 Legal & Professional Fees** | **$30.00** |
| 7400 Taxes | |
| 7420 State | 1,500.00 |
| **Total for 7400 Taxes** | **$1,500.00** |
| **Total Expenses** | **$5,715.07** |
| **Net Operating Income** | **-$5,715.07** |
| Other Expenses | |
| 9100 Bad Debt Exp | 2,398,652.00 |
| 9200 Loss on Investment | 1,548,962.02 |
| **Total Other Expenses** | **$3,947,614.02** |
| **Net Other Income** | **-$3,947,614.02** |
| **Net Income** | **-$3,953,329.09** |

# IR Holdings LLC

Profit and Loss

January-December, 2025

| | Total |
|---|---|
| Income | |
| 4050 K-1 Activity | |
| Outpost Pines Holdings | -351,862.00 |
| **Total for 4050 K-1 Activity** | **-$351,862.00** |
| 4060 Consulting Income | 5,000.00 |
| 4061 Management Fees | 507,250.00 |
| **Total Income** | **$160,388.00** |
| **Gross Profit** | **$160,388.00** |
| Expenses | |
| 6305.00 Depreciation Expenses | 30,375.96 |
| 6500 Travel Expenses | 3,450.00 |
| 6550 Assistants | 14,265.13 |
| 6560 Materials & Supplies | 7,068.00 |
| 6800 Legal & Professional Fees | $29,000.00 |
| 6800.00 Accounting Fees | 2,818.00 |
| 6810.00 Architect Fees | 1,125.00 |
| 6820.00 Consulting | 35,245.00 |
| 6821.00 Business Services | 1,475.50 |
| 6825.00 Legal Fees | 136,451.61 |
| **Total for 6800 Legal & Professional Fees** | **$206,115.11** |
| 7000 Maintenance Fees - Rent | 2,207.88 |
| 7100 Meals & Entertainment | 1,362.00 |
| 7200 Office | |
| 7295 Utilities | 839.09 |
| **Total for 7200 Office** | **$839.09** |
| 7400 Taxes | |
| 7450 Property Tax | 6,781.52 |
| **Total for 7400 Taxes** | **$6,781.52** |
| American Express unallocated | 0.00 |
| Citicard Unallocated | 0.00 |
| Insurance Expense | 364.53 |
| **Total Expenses** | **$272,829.22** |
| **Net Operating Income** | **-$112,441.22** |
| Other Income | |
| Interest Income | 58,169.77 |
| **Total Other Income** | **$58,169.77** |
| **Net Other Income** | **$58,169.77** |
| **Net Income** | **-$54,271.45** |

## Exhibit A-3: Statement of Cash Flows for IR Holdings LLC for period ending 09/30/2026

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**IR Holdings LLC – Statement of Cash Flows**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| **Operating activities** | | |
| Net income (loss) | (3,953,329.09) | (54,271.45) |
| Depreciation | 0.00 | 30,375.96 |
| Bad debt expense (non-cash) | 2,398,652.00 | 0.00 |
| Loss on investments, non-cash portion | 1,547,962.02 | 0.00 |
| Share of Outpost Pines K-1 loss (non-cash) | 0.00 | 351,862.00 |
| Interest income accrued on loans receivable | 0.00 | (58,169.77) |
| (Increase) decrease in accounts receivable | 57,250.00 | (57,250.00) |
| **Net cash provided by operating activities** | **50,534.93** | **212,546.74** |
| **Investing activities** | | |
| Investment in Urban Resort LLC | (49,000.00) | (424,548.82) |
| Investment in Outpost Pines (incl. K-1 loss) | 0.00 | (389,349.00) |
| Disposition of other real estate | 0.00 | 99,900.00 |
| **Net cash used in investing activities** | **(49,000.00)** | **(713,997.82)** |
| **Financing activities** | | |
| Proceeds of loans - Eric Ternon and Alan Rosefielde | 0.00 | 505,130.25 |
| Member distributions, net | (1,411.01) | (59,917.46) |
| **Net cash provided by (used in) financing activities** | **(1,411.01)** | **445,212.79** |
| **Net increase (decrease) in cash** | **123.92** | **(56,238.29)** |
| Cash, beginning of period | 1.75 | 56,240.04 |
| **Cash, end of period** | **125.67** | **1.75** |

The fiscal 2025 column is derived from the December 31, 2024 and 2025 balance sheets. Non-cash transactions in 2026: distribution of 4512 Kings Highway to the member at net book value ($243,966.35) and reclassification of a $900 residual real estate credit balance to member equity.

**Source of information:** Derived by management from the balance sheets and statements of income (loss) included in Exhibits A-1 and A-2. The December 31, 2024 balance sheet used for the fiscal 2025 column is attached following this exhibit.

# IR Holdings LLC

## Balance Sheet

As of Dec 31, 2024

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 1010 BOA Checking #6646 | 33,375.17 |
| 1012 BOA #3711 New | 22,864.87 |
| **Total Bank Accounts** | **$56,240.04** |
| Other Current Assets | |
| 1150 Due from Brad Reisner | 46,100.00 |
| 1151 Due from Albert Reifer | 11,400.00 |
| 1192 Investment - 2135 Lake Ave | 277,479.39 |
| 1193 Investment - Pines Harbor | 825,242.96 |
| 1199 INVESTMENT - Watch Sale | 53,950.00 |
| 1300 Loan Receivables | |
| 1170 FIP Line of Credit 1190 | 2,219,296.13 |
| Loan - Yvette Chaplin | 63,686.10 |
| **Total for 1300 Loan Receivables** | **$2,282,982.23** |
| **Total Other Current Assets** | **$3,497,154.58** |
| **Total Current Assets** | **$3,553,394.62** |
| Fixed Assets | |
| 1500 Apartments & Houses | |
| 1503 4512 Kings Highway | $401,596.92 |
| 1504 4512 Kings Highway Imp | 53,500.00 |
| **Total for 1503 4512 Kings Highway** | **$455,096.92** |
| 1506 10185 Collins Ave. | $350,000.00 |
| 1507 10185 Collins Ave. Imp. | 7,750.00 |
| **Total for 1506 10185 Collins Ave.** | **$357,750.00** |
| 1508 230 CPS, 4F | 99,000.00 |
| Accumulated Depreciation | |
| Allowance for Depreciation | |
| 1530 Allow Deprec 10185 Collins Ave | -132,273.16 |
| 1531 Allow Deprec 4512 Kings Imp | -13,860.88 |
| 1532 Allow Deprec 4512 Kings Hig | -180,720.71 |
| 1546 Allow Depre Hilton Timeshare | -5,384.44 |
| 1547 Allow Depre 10185 Collins Imp | -1,878.80 |
| **Total for Allowance for Depreciation** | **-$334,117.99** |
| **Total for Accumulated Depreciation** | **-$334,117.99** |
| **Total for 1500 Apartments & Houses** | **$577,728.93** |
| 1550 Hilton Share | 22,492.00 |
| 1799 Urban Resort LLC Investment | 4,054,435.61 |
| **Total Fixed Assets** | **$4,654,656.54** |

# IR Holdings LLC

Balance Sheet

As of Dec 31, 2024

| | Total |
|---|---|
| Other Assets | |
| 1853 Parkview - Dist in excess basis | 1,805,887.00 |
| 1855 03 INVESTMENT VEHICLES | |
| 1490 OUTpost Pines | 337,513.00 |
| 1840 01 PARKVIEW INVESTMENT | -1,044,772.54 |
| **Total for 1855 03 INVESTMENT VEHICLES** | **-$707,259.54** |
| **Total Other Assets** | **$1,098,627.46** |
| **Total Assets** | **$9,306,678.62** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| 2600 Loan David Spira | 1,321,688.36 |
| **Total Other Current Liabilities** | **$1,321,688.36** |
| **Total Current Liabilities** | **$1,321,688.36** |
| **Total Liabilities** | **$1,321,688.36** |
| Equity | |
| 3000 Capital | |
| 3050 Capital - Ian Reisner (99%) | 7,360,917.98 |
| **Total for 3000 Capital** | **$7,360,917.98** |
| 3100 Capital Distrib/Contrib | $0.00 |
| 3150 Ian Reisner | -2,966,581.24 |
| **Total for 3100 Capital Distrib/Contrib** | **-$2,966,581.24** |
| 32000 Retained Earnings | -0.00 |
| Net Income | 3,590,653.52 |
| **Total Equity** | **$7,984,990.26** |
| **Total Liabilities and Equity** | **$9,306,678.62** |

## Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for IR Holdings LLC for period ending 09/30/2026

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**IR Holdings LLC – Statement of Changes in Members'/Partners' Equity (Deficit)**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| Members' equity, beginning of period | 7,870,801.35 | 7,984,990.26 |
| Net income (loss) | (3,953,329.09) | (54,271.45) |
| Distribution of 4512 Kings Highway to the member (non-cash; see note 10) | (243,966.35) | 0.00 |
| Reclassification of residual real estate credit balance (non-cash) | 900.00 | 0.00 |
| Cash distributions to members, net | (1,411.01) | (59,917.46) |
| **Members' equity, end of period** | **3,672,994.90** | **7,870,801.35** |

Ian Reisner holds 99% and Albert Reifer 1% of the membership interests.

**Source of information:** Derived by management from the balance sheets and statements of income (loss) included in Exhibits A-1 and A-2.

## Exhibit B: Description of Operations for IR Holdings LLC

[Describe the nature and extent of the Debtor’s interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity’s dominant business segments.

Describe the source of this information.]

**Nature and extent of the Debtor's interest.** The Debtor owns 99% of the membership interests in IR Holdings LLC and is its managing member. The remaining 1% is owned by Albert Reifer, the Debtor's uncle.

**Business.** IR Holdings LLC is a holding company. It carries on its books residential real estate at 10185 Collins Ave., Bal Harbour, Florida, held by the Debtor and Albert Reifer as joint tenants (see Exhibit A, note 9); a 75% interest in Outpost Pines Holdings, LLC (Tab 3); a 50% interest in Parkview Developers, LLC (Tab 4); and carries an investment account in Urban Resort LLC (Tab 1). It had no revenue in 2026; expenses for January–September 2026 were $5,715.07. In 2026 it wrote off its remaining receivables and non-real-estate investments (see Exhibit A, note 5), and in 2025 it transferred 4512 Kings Highway to Parkview Interiors, LLC (see Exhibit A, note 10). Its remaining business is holding the real estate and investments described above.

**Source of information:** Management of IR Holdings LLC and its books and records.

## Exhibit C: Description of Intercompany Claims

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

**IR Holdings LLC (Tab 2)**

**Claim against Outpost Pines Holdings, LLC (Tab 3).** IR Holdings advanced funds to Outpost Pines Holdings, LLC under a line of credit (the “FIP line of credit”). The balance, including accrued interest, was $2,274,966.18 at December 31, 2025 and was written off in full by IR Holdings in 2026 because Outpost Pines has no assets. The liability is not recorded on Outpost Pines' books, and IR Holdings considers it uncollectible.

**Parkview Interiors, LLC (Tab 5).** In 2025 IR Holdings transferred 4512 Kings Highway to Parkview Interiors for no consideration, recorded on January 5, 2026 as a distribution to the Debtor (see Exhibit A, note 10). IR Holdings also transferred $400 (2025) and $7,090 (2026) to Parkview Interiors' bank account to fund its loan payments, recorded by IR Holdings as distributions to the Debtor. IR Holdings has no claim against Parkview Interiors.

**Parkview Developers, LLC (Tab 4).** IR Holdings' interest is an equity (partner capital) interest, not a claim.

**Source of information:** Books and records of IR Holdings LLC.

## Exhibit D: Allocation of Tax Liabilities and Assets

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

**IR Holdings LLC (Tab 2)**

IR Holdings LLC is treated as a partnership for federal, state and local income tax purposes. Its income, losses and other tax attributes are allocated to its members in accordance with their interests and reported on Schedules K-1. Other than through that pass-through reporting, no income, losses, tax payments, tax refunds or other tax attributes have been allocated between the entity and any other Controlled Non-Debtor Entity.

IR Holdings LLC is not a party to any tax sharing or tax allocation agreement with any other Controlled Non-Debtor Entity.

**Source of information:** Management of IR Holdings LLC.

## Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

**IR Holdings LLC (Tab 2)**

None. IR Holdings LLC has not made any payment, incurred any obligation, or purchased any claim in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against the Debtor.

**Source of information:** Management and books and records of IR Holdings LLC.

## Exhibit A: Financial Statements for Outpost Pines Holdings, LLC

**Tab 3 – Entity Report for Outpost Pines Holdings, LLC**

Exhibit A consists of the following financial statements of Outpost Pines Holdings, LLC: A-1 Balance Sheet; A-2 Statement of Income (Loss); A-3 Statement of Cash Flows; and A-4 Statement of Changes in Members'/Partners' Equity (Deficit), each as of or for the nine months ended September 30, 2026 and the prior fiscal year ended December 31, 2025. Amounts in parentheses are negative.

**Summarized footnotes**

1. **Basis of presentation.** The financial statements in this Entity Report are unaudited and were prepared internally on the accrual basis from the entity's accounting records or, where noted, from other records. They have not been reviewed or audited by an independent accountant, may be subject to year-end and other adjustments, and omit footnote disclosures that would be required under generally accepted accounting principles.

2. **Book values.** Assets and liabilities are presented at book (historical cost) value as recorded in the entity's records and do not purport to represent fair market or liquidation value.

3. **Income taxes.** The entity is treated as a partnership for federal, state and local income tax purposes. Its income and losses are allocated to and reported by its members; accordingly, no provision for income taxes is recorded at the entity level.

4. **Books not adjusted to 2025 tax return.** These statements are prepared from the entity's books and have not been adjusted to conform to the entity's 2025 final federal partnership return. Certain 2025 transactions, including sale proceeds received in 2025, are not reflected in the books. Adjustments, if any, will be reflected in a subsequent report.

5. **Statement dates.** The 2026 balance sheet and profit and loss provided by the entity are captioned through December 31, 2026 (run November 13, 2026). Management confirms there was no activity after September 30, 2026; the amounts are therefore presented as of and for the period ended September 30, 2026. The $(475.00) cash balance is an overdraft offset by a debit balance in accounts payable.

## Exhibit A-1: Balance Sheet for Outpost Pines Holdings, LLC as of 09/30/2026

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

**Outpost Pines Holdings, LLC – Balance Sheet**

| | Sep 30, 2026 | Dec 31, 2025 |
|---|---|---|
| **ASSETS** | | |
| SF Checking New (overdraft) | (475.00) | 0.00 |
| **TOTAL ASSETS** | **(475.00)** | **0.00** |
| **LIABILITIES AND EQUITY** | | |
| Accounts payable (debit balance) | (475.00) | 0.00 |
| **Total liabilities** | **(475.00)** | **0.00** |
| Retained earnings | 0.00 | 677,768.92 |
| Net income (loss) | 0.00 | (677,768.92) |
| **Total equity** | **0.00** | **0.00** |
| **TOTAL LIABILITIES AND EQUITY** | **(475.00)** | **0.00** |

**Source of information:** Internally prepared, unaudited QuickBooks reports of the entity (accrual basis): Balance Sheets as of December 31, 2025 and through December 31, 2026 (both run November 13, 2026), and management's confirmation of no activity after September 30, 2026. Copies attached.

12:32 PM
11/13/26
Accrual Basis

# Outpost Pines LLC.
## Balance Sheet
### As of December 31, 2026

| | Dec 31, 26 |
|---|---|
| ASSETS | |
| Current Assets | |
| Checking/Savings | |
| SF Checking New | -475.00 |
| Total Checking/Savings | -475.00 |
| Total Current Assets | -475.00 |
| TOTAL ASSETS | -475.00 |
| LIABILITIES & EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | -475.00 |
| Total Accounts Payable | -475.00 |
| Total Current Liabilities | -475.00 |
| Total Liabilities | -475.00 |
| TOTAL LIABILITIES & EQUITY | -475.00 |

12:31 PM
11/13/26
Accrual Basis

# Outpost Pines LLC.
## Balance Sheet
### As of December 31, 2025

| | Dec 31, 25 |
|---|---|
| **ASSETS** | 0.00 |
| **LIABILITIES & EQUITY** | |
| Equity | |
| Retained Earnings | 677,768.92 |
| Net Income | -677,768.92 |
| **Total Equity** | 0.00 |
| **TOTAL LIABILITIES & EQUITY** | **0.00** |

## Exhibit A-2: Statement of Income (Loss) for Outpost Pines Holdings, LLC for period ending 09/30/2026

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Outpost Pines Holdings, LLC – Statement of Income (Loss)**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---:|---:|
| Cost of goods sold - other purchases | 0.00 | 2,306.84 |
| **Gross profit (loss)** | **0.00** | **(2,306.84)** |
| **Expenses** | | |
| Bank service charges | 0.00 | 224.64 |
| Business licenses and permits | 0.00 | 3,075.00 |
| Computer and internet | 0.00 | 1,368.75 |
| Insurance (net of refunds) | 0.00 | (89,788.83) |
| Management fee - operations | 0.00 | 40,000.00 |
| Office supplies | 0.00 | 320.41 |
| Guaranteed payments to partners (“Partner repayment”) | 0.00 | 776,334.00 |
| Payroll processing fee | 0.00 | 2,029.71 |
| Professional fees - accounting | 0.00 | 8,775.00 |
| Rent | 0.00 | 5,000.00 |
| Taxes | 0.00 | 326.32 |
| Telephone | 0.00 | 622.36 |
| **Total expenses** | **0.00** | **748,287.36** |
| **Net ordinary income (loss)** | **0.00** | **(750,594.20)** |
| Other income - operations | 0.00 | 72,825.28 |
| **NET INCOME (LOSS)** | **0.00** | **(677,768.92)** |

**Source of information:** Internally prepared, unaudited QuickBooks Profit & Loss reports of the entity (accrual basis) for January–December 2026 and January–December 2025 (run November 13, 2026). Copies attached.

12:32 PM

11/13/26

Accrual Basis

# Outpost Pines LLC.
## Profit & Loss
### January through December 2026

| | | Jan - Dec 26 |
|---|---|---|
| Ordinary Income/Expense | | |
| Expense | | |
| Taxes | | |
| State | 0.00 | |
| Total Taxes | | 0.00 |
| Total Expense | | 0.00 |
| Net Ordinary Income | | 0.00 |
| Net Income | | **0.00** |

# Outpost Pines LLC.
## Profit & Loss
### January through December 2025

| | | Jan - Dec 25 |
|---|---|---|
| Ordinary Income/Expense | | |
| Cost of Goods Sold | | |
| Other Purchases | | 2,306.84 |
| Total COGS | | 2,306.84 |
| Gross Profit | | -2,306.84 |
| Expense | | |
| Bank Service Charges | | 224.64 |
| Business Licenses and Permits | | 3,075.00 |
| Computer and Internet Expenses | | 1,368.75 |
| Insurance Expense | | |
| Disability Insurance | -7,931.83 | |
| Flood Insurance | -2,506.00 | |
| General Liability | -109,774.57 | |
| Workers Compensation | 8,579.08 | |
| Insurance Expense - Other | 21,844.49 | |
| Total Insurance Expense | | -89,788.83 |
| Management Fee | | |
| Operations | 40,000.00 | |
| Total Management Fee | | 40,000.00 |
| Office Supplies | | 320.41 |
| Partner repayment | | 776,334.00 |
| Payroll Expenses | | |
| Payroll Processing Fee | 2,029.71 | |
| Total Payroll Expenses | | 2,029.71 |
| Professional Fees | | |
| Accounting | 8,775.00 | |
| Total Professional Fees | | 8,775.00 |
| Rent Expense | | 5,000.00 |
| Taxes | | |
| State | 300.00 | |
| Taxes - Other | 26.32 | |
| Total Taxes | | 326.32 |
| Telephone Expense | | 622.36 |
| Total Expense | | 748,287.36 |
| Net Ordinary Income | | -750,594.20 |
| Other Income/Expense | | |
| Other Income | | |
| Operations | | 72,825.28 |
| Total Other Income | | 72,825.28 |
| Net Other Income | | 72,825.28 |
| Net Income | | -677,768.92 |

## Exhibit A-3: Statement of Cash Flows for Outpost Pines Holdings, LLC for period ending 09/30/2026

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Outpost Pines Holdings, LLC – Statement of Cash Flows**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| **Operating activities** | | |
| Net income (loss) per books | 0.00 | (677,768.92) |
| Items not recorded in the books | 0.00 | 215,688.92 |
| Collection of receivables (final sale installment) | 0.00 | 528,100.00 |
| Deferred gain recognized (non-cash) | 0.00 | (296,903.00) |
| Security deposit returned | 0.00 | 10,400.00 |
| Change in accounts payable and other payables | (475.00) | 3,973.00 |
| **Net cash provided by (used in) operating activities** | **(475.00)** | **(216,510.00)** |
| Investing activities | 0.00 | 0.00 |
| **Financing activities** | | |
| Distributions to partners | 0.00 | (3,665.00) |
| **Net cash used in financing activities** | **0.00** | **(3,665.00)** |
| **Net increase (decrease) in cash** | **(475.00)** | **(220,175.00)** |
| Cash, beginning of period | 0.00 | 220,175.00 |
| **Cash (overdraft), end of period** | **(475.00)** | **0.00** |

**Source of information:** Derived by management from the balance sheets and statements of income (loss) included in Exhibits A-1 and A-2.

## Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Outpost Pines Holdings, LLC for period ending 09/30/2026

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Outpost Pines Holdings, LLC – Statement of Changes in Members'/Partners' Equity (Deficit)**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| Members' equity, beginning of period | 0.00 | 677,768.92 |
| Net income (loss) | 0.00 | (677,768.92) |
| Member contributions / (distributions) | 0.00 | 0.00 |
| **Members' equity, end of period** | **0.00** | **0.00** |

Derived from the December 31, 2025 balance sheet (retained earnings of $677,768.92 offset by the 2025 net loss) and the 2026 statements, which report no equity activity.

**Source of information:** Derived by management from the balance sheets and statements of income (loss) included in Exhibits A-1 and A-2.

## Exhibit B: Description of Operations for Outpost Pines Holdings, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

**Nature and extent of the Debtor's interest.** The Debtor holds an indirect interest through IR Holdings LLC, which owns 75% of the membership interests in Outpost Pines Holdings, LLC, a Delaware limited liability company. The remaining 25% is owned by Patrick McAteer.

**Business.** The entity has not been formally dissolved, and its bank account remains open. It does not intend to conduct further business.

**Source of information:** Management and books and records of Outpost Pines Holdings, LLC.

## Exhibit C: Description of Intercompany Claims

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

**Outpost Pines Holdings, LLC (Tab 3)**

Outpost Pines Holdings, LLC has no claims against any other Controlled Non-Debtor Entity. The claim asserted against it by IR Holdings LLC under the FIP line of credit is described in Tab 2, Exhibit C.

**Source of information:** Books and records of Outpost Pines Holdings, LLC.

## Exhibit D: Allocation of Tax Liabilities and Assets

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

**Outpost Pines Holdings, LLC (Tab 3)**

Outpost Pines Holdings, LLC is treated as a partnership for federal, state and local income tax purposes. Its income, losses and other tax attributes are allocated to its members in accordance with their interests and reported on Schedules K-1. Other than through that pass-through reporting, no income, losses, tax payments, tax refunds or other tax attributes have been allocated between the entity and any other Controlled Non-Debtor Entity.

Outpost Pines Holdings, LLC is not a party to any tax sharing or tax allocation agreement with any other Controlled Non-Debtor Entity.

**Source of information:** Management of Outpost Pines Holdings, LLC.

## Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

**Outpost Pines Holdings, LLC (Tab 3)**

None. Outpost Pines Holdings, LLC has not made any payment, incurred any obligation, or purchased any claim in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against the Debtor.

**Source of information:** Management and books and records of Outpost Pines Holdings, LLC.

## Exhibit A: Financial Statements for Parkview Developers, LLC

**Tab 4 – Entity Report for Parkview Developers, LLC**

Exhibit A consists of the following financial statements of Parkview Developers, LLC: A-1 Balance Sheet; A-2 Statement of Income (Loss); A-3 Statement of Cash Flows; and A-4 Statement of Changes in Members'/Partners' Equity (Deficit), each as of or for the nine months ended September 30, 2026 and the prior fiscal year ended December 31, 2025. Amounts in parentheses are negative.

**Summarized footnotes**

1. **Basis of presentation.** The financial statements in this Entity Report are unaudited and were prepared internally on the accrual basis from the entity's accounting records or, where noted, from other records. They have not been reviewed or audited by an independent accountant, may be subject to year-end and other adjustments, and omit footnote disclosures that would be required under generally accepted accounting principles.

2. **Book values.** Assets and liabilities are presented at book (historical cost) value as recorded in the entity's records and do not purport to represent fair market or liquidation value.

3. **Income taxes.** The entity is treated as a partnership for federal, state and local income tax purposes. Its income and losses are allocated to and reported by its members; accordingly, no provision for income taxes is recorded at the entity level.

4. **No activity.** The entity has had no transactions since June–July 2024. Balances at September 30, 2026 are therefore the same as at December 31, 2025.

5. **Partners' capital.** IR Holdings LLC's capital account is a deficit of $(1,044,773.00), offset by the positive capital account of the other partner, Mati Weiderpass.

## Exhibit A-1: Balance Sheet for Parkview Developers, LLC as of 09/30/2026

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

**Parkview Developers, LLC – Balance Sheet**

| | Sep 30, 2026 | Dec 31, 2025 |
|---|---|---|
| **ASSETS** | | |
| Bank accounts | 0.00 | 0.00 |
| **TOTAL ASSETS** | **0.00** | **0.00** |
| **LIABILITIES AND EQUITY** | | |
| **Total liabilities** | **0.00** | **0.00** |
| Partner capital - IR Holdings LLC | (1,044,773.00) | (1,044,773.00) |
| Partner capital - Mati Weiderpass | 1,044,773.00 | 1,044,773.00 |
| Retained earnings / net income | 0.00 | 0.00 |
| **Total equity** | **0.00** | **0.00** |
| **TOTAL LIABILITIES AND EQUITY** | **0.00** | **0.00** |

**Source of information:** Internally prepared, unaudited QuickBooks Balance Sheet (accrual basis) as of December 31, 2025 (run November 16, 2026), and management's representation that there was no activity in 2026. Copy attached.

# Parkview Developers, LLC

## Balance Sheet

As of December 31, 2025

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| **Total Bank Accounts** | **$0.00** |
| **Total Current Assets** | **$0.00** |
| **TOTAL ASSETS** | **$0.00** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| **Total Liabilities** | **$0.00** |
| Equity | |
| Partners' Capital | |
| Partner Capital - IR Holdings LLC | -1,044,773.00 |
| Partner Capital - Mati Weiderpass | 1,044,773.00 |
| **Total Partners' Capital** | **0.00** |
| Retained Earnings | 0.00 |
| Net Income | 0.00 |
| **Total Equity** | **$0.00** |
| **TOTAL LIABILITIES AND EQUITY** | **$0.00** |

## Exhibit A-2: Statement of Income (Loss) for Parkview Developers, LLC for period ending 09/30/2026

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Parkview Developers, LLC – Statement of Income (Loss)**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| Total income | 0.00 | 0.00 |
| Total expenses | 0.00 | 0.00 |
| **NET INCOME (LOSS)** | **0.00** | **0.00** |

**Source of information:** Internally prepared, unaudited QuickBooks Profit and Loss (accrual basis) for January–December 2025 (run November 16, 2026), and management's representation that there was no activity in 2026. Copy attached.

# Parkview Developers, LLC

## Profit and Loss

January - December 2025

| | TOTAL |
| --- | --- |
| Income | |
| **Total Income** | **$0.00** |
| **GROSS PROFIT** | **$0.00** |
| Expenses | |
| **Total Expenses** | **$0.00** |
| **NET OPERATING INCOME** | **$0.00** |
| **NET INCOME** | **$0.00** |

## Exhibit A-3: Statement of Cash Flows for Parkview Developers, LLC for period ending 09/30/2026

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Parkview Developers, LLC – Statement of Cash Flows**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| Net cash from operating activities | 0.00 | 0.00 |
| Net cash from investing activities | 0.00 | 0.00 |
| Net cash from financing activities | 0.00 | 0.00 |
| **Net increase (decrease) in cash** | **0.00** | **0.00** |
| **Cash, end of period** | **0.00** | **0.00** |

The entity held no cash and had no cash activity in either period.

**Source of information:** Derived by management from the balance sheets and statements of income (loss) included in Exhibits A-1 and A-2.

## Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Parkview Developers, LLC for period ending 09/30/2026

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Parkview Developers, LLC – Statement of Changes in Members'/Partners' Equity (Deficit)**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| Partner capital - IR Holdings LLC | (1,044,773.00) | (1,044,773.00) |
| Partner capital - Mati Weiderpass | 1,044,773.00 | 1,044,773.00 |
| Net income (loss); contributions / (distributions) | 0.00 | 0.00 |
| **Total partners' equity, beginning and end of period** | **0.00** | **0.00** |

No changes in partners' capital occurred in either period.

**Source of information:** Derived by management from the balance sheets and statements of income (loss) included in Exhibits A-1 and A-2.

## Exhibit B: Description of Operations for Parkview Developers, LLC

[Describe the nature and extent of the Debtor’s interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity’s dominant business segments.

Describe the source of this information.]

**Nature and extent of the Debtor's interest.** The Debtor holds an indirect interest through IR Holdings LLC, which owns 50% of Parkview Developers, LLC. The other 50% is owned by Mati Weiderpass.

**Business.** Parkview Developers, LLC is a holding company. It formerly held interests in the entity that owned and operated The OUT NYC hotel business and in other entities engaged in real estate development; it no longer holds any of those interests. It is dormant: it has no assets or liabilities and has had no transactions since June–July 2024, when it made its last payments. Since then its name and email domain have been used only for correspondence. It does not intend to conduct further business.

**Source of information:** Management and books and records of Parkview Developers, LLC.

## Exhibit C: Description of Intercompany Claims

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

**Parkview Developers, LLC (Tab 4)**

Parkview Developers, LLC has no claims against any other Controlled Non-Debtor Entity. It has no assets.

**Source of information:** Books and records of Parkview Developers, LLC.

## Exhibit D: Allocation of Tax Liabilities and Assets

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

**Parkview Developers, LLC (Tab 4)**

Parkview Developers, LLC is treated as a partnership for federal, state and local income tax purposes. Its income, losses and other tax attributes are allocated to its members in accordance with their interests and reported on Schedules K-1. Other than through that pass-through reporting, no income, losses, tax payments, tax refunds or other tax attributes have been allocated between the entity and any other Controlled Non-Debtor Entity.

Parkview Developers, LLC is not a party to any tax sharing or tax allocation agreement with any other Controlled Non-Debtor Entity.

**Source of information:** Management of Parkview Developers, LLC.

## Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

**Parkview Developers, LLC (Tab 4)**

None. Parkview Developers, LLC has not made any payment, incurred any obligation, or purchased any claim in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against the Debtor.

**Source of information:** Management and books and records of Parkview Developers, LLC.

## Exhibit A: Financial Statements for Parkview Interiors, LLC

**Tab 5 – Entity Report for Parkview Interiors, LLC**

Exhibit A consists of the following financial statements of Parkview Interiors, LLC: A-1 Balance Sheet; A-2 Statement of Income (Loss); A-3 Statement of Cash Flows; and A-4 Statement of Changes in Members'/Partners' Equity (Deficit), each as of or for the nine months ended September 30, 2026 and the prior fiscal year ended December 31, 2025. Amounts in parentheses are negative.

**Summarized footnotes**

1. **Basis of presentation.** The financial statements in this Entity Report are unaudited and were prepared internally on the accrual basis from the entity's accounting records or, where noted, from other records. They have not been reviewed or audited by an independent accountant, may be subject to year-end and other adjustments, and omit footnote disclosures that would be required under generally accepted accounting principles.

2. **Book values.** Assets and liabilities are presented at book (historical cost) value as recorded in the entity's records and do not purport to represent fair market or liquidation value.

3. **Income taxes.** The entity is a single-member limited liability company that is disregarded as separate from its owner for federal, state and local income tax purposes. Its income and losses are reported by its sole member, the Debtor; accordingly, no provision for income taxes is recorded at the entity level.

4. **No separate accounting records.** The entity does not maintain an accounting system. These statements were prepared by management from the entity's bank statements, the Stormfield closing statement and loan documents, and Urban Resort LLC's and IR Holdings LLC's records of payments made on the entity's behalf.

5. **4512 Kings Highway.** In 2025, IR Holdings LLC transferred title to 4512 Kings Highway, Brooklyn, NY (a single-family house) to the entity for no consideration. The property is recorded at IR Holdings' book value (cost $455,096.92 less accumulated depreciation of $211,130.57). Depreciation for 2025 was recorded by IR Holdings; depreciation for 2026 has not yet been recorded. The property is not leased and produces no income.

6. **Stormfield mortgage loan.** On or about August 4, 2025 the entity borrowed $372,500 (per the closing statement) from Stormfield Capital Funding I, LLC, secured by a first mortgage on 4512 Kings Highway and guaranteed by the Debtor. The loan bears interest at 9.99% per annum, interest-only, with a 12-month term and one 3-month extension option. Loan closing costs of $23,753.22 were amortized over the 12-month term. In March 2026 the lender refunded $11,964.46 of interest it had overcharged. At closing, $96,057.06 of the proceeds paid off the Debtor's personal HSBC home-equity line of credit secured by the property, and net proceeds of $238,198.94 were disbursed to the Debtor; both are presented as distributions to the member.

7. **SBA loan.** The entity's U.S. Small Business Administration COVID-19 Economic Injury Disaster Loan, personally guaranteed by the Debtor, had a principal balance of $43,020.00 at December 31, 2025 and September 30, 2026. Payments are applied by the SBA to accrued interest; interest expense is recorded in the amount paid.

8. **Payments on the entity's behalf.** Loan payments were funded by the member, either directly from his personal accounts or through Urban Resort LLC and IR Holdings LLC (each recorded by those entities as distributions to the Debtor). In March 2026 the entity remitted $10,169.00 of the Stormfield refund to the member's guardianship account.

## Exhibit A-1: Balance Sheet for Parkview Interiors, LLC as of 09/30/2026

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

**Parkview Interiors, LLC – Balance Sheet**

| | Sep 30, 2026 | Dec 31, 2025 |
|---|---|---|
| **ASSETS** | | |
| Cash | 0.00 | 0.00 |
| 4512 Kings Highway, Brooklyn, NY (cost) | 455,096.92 | 455,096.92 |
| Accumulated depreciation | (211,130.57) | (211,130.57) |
| **Real estate, net** | **243,966.35** | **243,966.35** |
| Unamortized loan closing costs | 0.00 | 13,856.04 |
| Mortgage interest paid in advance | 0.00 | 9,483.97 |
| **TOTAL ASSETS** | **243,966.35** | **267,306.36** |
| **LIABILITIES AND EQUITY** | | |
| Mortgage loan payable - Stormfield | 372,500.00 | 372,500.00 |
| Accrued mortgage interest | 16,311.33 | 0.00 |
| SBA COVID-19 EIDL loan payable | 43,020.00 | 43,020.00 |
| **Total liabilities** | **431,831.33** | **415,520.00** |
| Member's equity (deficit) | (187,864.98) | (148,213.64) |
| **TOTAL LIABILITIES AND EQUITY** | **243,966.35** | **267,306.36** |

**Source of information:** Prepared by management from the entity's Bank of America statements (January 2025 – September 2026), the Stormfield settlement statement and loan documents, IR Holdings LLC's books for the property's carrying value, and SBA loan records.

## Exhibit A-2: Statement of Income (Loss) for Parkview Interiors, LLC for period ending 09/30/2026

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Parkview Interiors, LLC – Statement of Income (Loss)**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| Revenue | 0.00 | 0.00 |
| **Expenses** | | |
| Mortgage interest - Stormfield | 27,872.10 | 15,174.81 |
| Interest - SBA EIDL loan | 1,050.00 | 2,520.00 |
| Amortization of loan closing costs | 13,856.04 | 9,897.18 |
| Real estate taxes | 1,794.96 | 3,902.81 |
| Insurance | 0.00 | 83.31 |
| Other (bank levy) | 9.87 | 0.00 |
| **Total expenses** | **44,582.97** | **31,578.11** |
| **NET INCOME (LOSS)** | **(44,582.97)** | **(31,578.11)** |

**Source of information:** Prepared by management from the sources described in Exhibit A-1. Interest on the Stormfield loan is computed at 9.99% on a 30/360 basis.

## Exhibit A-3: Statement of Cash Flows for Parkview Interiors, LLC for period ending 09/30/2026

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Parkview Interiors, LLC – Statement of Cash Flows**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| **Operating activities** | | |
| Net income (loss) | (44,582.97) | (31,578.11) |
| Amortization of loan closing costs | 13,856.04 | 9,897.18 |
| Interest and taxes paid from loan proceeds at closing | 0.00 | 15,980.72 |
| (Increase) decrease in mortgage interest paid in advance | 9,483.97 | (9,483.97) |
| Increase in accrued mortgage interest | 16,311.33 | 0.00 |
| Expenses paid directly by Urban Resort LLC for the member (non-cash) | 7,860.63 | 630.00 |
| **Net cash provided by (used in) operating activities** | **2,929.00** | **(14,554.18)** |
| Investing activities | 0.00 | 0.00 |
| **Financing activities** | | |
| Contributions from the member | 11,240.00 | 14,164.18 |
| Distributions to the member | (14,169.00) | 0.00 |
| **Net cash provided by (used in) financing activities** | **(2,929.00)** | **14,164.18** |
| **Net increase (decrease) in cash** | **0.00** | **(390.00)** |
| Cash, beginning of period | 0.00 | 390.00 |
| **Cash, end of period** | **0.00** | **0.00** |

Non-cash transactions in 2025: contribution of 4512 Kings Highway by the member at IR Holdings' book value ($243,966.35); and the Stormfield loan of $372,500, whose proceeds were applied at closing to pay off the member's personal HSBC home-equity line of credit ($96,057.06), pay title, recording and lender charges, prepaid interest and real estate taxes, and distribute $238,198.94 to the member. Contributions and distributions in 2026 include $4,000 received from the member and remitted the same day to Urban Resort LLC.

**Source of information:** Derived by management from the balance sheets and statements of income (loss) included in Exhibits A-1 and A-2.

## Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (Deficit) for Parkview Interiors, LLC for period ending 09/30/2026

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**Parkview Interiors, LLC – Statement of Changes in Members'/Partners' Equity (Deficit)**

| | Jan 1 - Sep 30, 2026 | FY 2025 |
|---|---|---|
| Member's equity (deficit), beginning of period | (148,213.64) | (42,630.00) |
| Net income (loss) | (44,582.97) | (31,578.11) |
| Contribution of 4512 Kings Highway (IR Holdings' book value) | 0.00 | 243,966.35 |
| Cash contributions from the member | 11,240.00 | 14,164.18 |
| Expenses paid by Urban Resort LLC on the member's behalf | 7,860.63 | 630.00 |
| Loan deposits paid on the entity's behalf | 0.00 | 1,489.94 |
| Distribution: payoff of the member's personal HSBC HELOC | 0.00 | (96,057.06) |
| Distribution of net loan proceeds to the member | 0.00 | (238,198.94) |
| Other distributions to the member | (14,169.00) | 0.00 |
| **Member's equity (deficit), end of period** | **(187,864.98)** | **(148,213.64)** |

**Source of information:** Derived by management from the balance sheets and statements of income (loss) included in Exhibits A-1 and A-2.

## Exhibit B: Description of Operations for Parkview Interiors, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

**Nature and extent of the Debtor's interest.** The Debtor owns 100% of the membership interests in Parkview Interiors, LLC directly.

**Business.** Parkview Interiors, LLC was an apartment renovation company and has had no operations since 2023. Since 2025 it has held title to 4512 Kings Highway, Brooklyn, NY, which secures the Stormfield mortgage loan described in Exhibit A. The property produces no rental income. The entity also remains obligated on an SBA EIDL loan. It does not intend to resume operations.

**Source of information:** Management of Parkview Interiors, LLC, its bank statements and loan documents.

## Exhibit C: Description of Intercompany Claims

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

**Parkview Interiors, LLC (Tab 5)**

Parkview Interiors, LLC has no claims against any other Controlled Non-Debtor Entity. The 2025 transfer of 4512 Kings Highway to it by IR Holdings LLC is described in Tab 2, Exhibit C.

**Source of information:** Management of Parkview Interiors, LLC.

## Exhibit D: Allocation of Tax Liabilities and Assets

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

**Parkview Interiors, LLC (Tab 5)**

Parkview Interiors, LLC is a single-member limited liability company disregarded as separate from its owner, the Debtor, for federal, state and local income tax purposes. Its income, losses and other tax attributes are reported directly by the Debtor. No income, losses, tax payments, tax refunds or other tax attributes have been allocated between the entity and any other Controlled Non-Debtor Entity.

Parkview Interiors, LLC is not a party to any tax sharing or tax allocation agreement with any other Controlled Non-Debtor Entity.

**Source of information:** Management of Parkview Interiors, LLC.

## Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

**Parkview Interiors, LLC (Tab 5)**

At the closing of its Stormfield mortgage loan in August 2025, before the petition date, Parkview Interiors, LLC used $96,057.06 of the loan proceeds to pay off the Debtor's personal home-equity line of credit with HSBC Bank USA, N.A., which was secured by 4512 Kings Highway. The payment was made because the lien had to be released for the property to secure the new loan, and it was recorded as a distribution to the Debtor.

The entity's other distributions to the Debtor, including $238,198.94 of net loan proceeds at closing and $10,169.00 remitted to the Debtor's guardianship account in March 2026, are shown in Exhibit A-4. Other than as described above, the entity has not made any payment, incurred any obligation, or purchased any claim in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against the Debtor.

**Source of information:** Stormfield closing statement, bank statements and loan documents of Parkview Interiors, LLC.